**UNITED STATES of America,**
Plaintiff–Appellee,

v.

**Juan Antonio CHAMORRO–GARCIA,**
Defendant–Appellant.

No. 02–41681.

Summary Calendar

United States Court of Appeals,
Fifth Circuit.

July 30, 2003.

Before JONES, STEWART and DENNIS, Circuit Judges.

PER CURIAM.*

Juan Antonio Chamorro–Garcia appeals his guilty-plea conviction and sentence for transporting aliens within the United States by means of a motor vehicle for financial gain. He first argues that the Government breached the plea agreement by not moving the court for a reduction in his offense level of two levels for acceptance of responsibility.

At sentencing, the Government's counsel acknowledged that the plea agreement contained an unqualified requirement that the Government move for an acceptance-of-responsibility adjustment. The Government's counsel's further comments about that adjustment are most reasonably viewed as an explanation of why the probation officer had not recommended an adjustment for acceptance of responsibility.

---

Chamorro–Garcia has failed to show plain error regarding this issue. *See United States v. Brown,* 328 F.3d 787, 791 (5th Cir.2003).

■ Chamorro–Garcia also argues that the record does not support the district court's finding that he was an organizer of the offense.

Based on interviews with material witnesses, the probation officer determined that Chamorro–Garcia had made all of the prior arrangements with the aliens and had organized their trip north, and Chamorro–Garcia offered no rebuttal evidence but only self-serving assertions that he was not supposed to receive any money and that he was not an organizer or leader. Chamorro–Garcia has not shown that the presentence report was inaccurate, and the district court did not clearly err in finding that he was an organizer of the offense. *See United States v. Lage,* 183 F.3d 374, 383 (5th Cir.1999).

■ Finally, Chamorro–Garcia argues that the district court erred in not awarding him a three-level reduction for acceptance of responsibility. Chamorro–Garcia was under an obligation not to falsely deny any relevant conduct, "on pain of losing any leniency based on acceptance of responsibility." *United States v. Pierce,* 237 F.3d 693, 695 (5th Cir.2001). The district court found that Chamorro–Garcia did make false denials with regard to the financial aspect of the offense and his role of organizer, and the district court's decision not to reduce his offense level under U.S.S.G. § 3E1.1 was not without foundation. *See id.* The district court's judgment is AFFIRMED. Chamorro–Garcia's

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

---

unopposed motion to supplement the record is GRANTED.